**Charlotte S. YEE, Plaintiff—Appellant,**

v.

**Hilda L. SOLIS, Secretary of the Department of Labor, Defendant—Appellee.**

**No. 10–16376.**

United States Court of Appeals, Ninth Circuit.

Submitted March 6, 2012.*

Filed March 19, 2012.

Charlotte S. Yee, Fremont, CA, pro se.

Melanie Lea Proctor, Sara Winslow, Office of the U.S. Attorney, San Francisco, CA, for Defendant–Appellee.

Before: B. FLETCHER, REINHARDT, and TASHIMA, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Charlotte S. Yee appeals pro se from the district court's summary judgment in her employment action alleging discrimination, harassment, and retaliation in violation of Title VII, as well as claims under the Privacy Act and the Civil Service Reform Act ("CSRA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Vasquez v. County of Los Angeles,* 349 F.3d 634, 639 (9th Cir.2004), and we affirm.

The district court properly granted summary judgment on Yee's race and sex discrimination claims because Yee failed to raise a genuine dispute of material fact as to whether she was subjected to an adverse employment action, whether similarly situated individuals outside of her protected class were treated more favorably, and whether the legitimate, nondiscriminatory reasons for defendant's actions were pretextual. *See id.* at 640–41 & n. 5 (requirements for discrimination claim); *Chuang v. Univ. of Cal. Davis, Bd. of Trustees,* 225 F.3d 1115, 1125–26 (9th Cir. 2000) (discussing "adverse employment action").

The district court properly granted summary judgment on Yee's retaliation claim because Yee failed to raise a triable dispute as to whether she was subjected to an adverse employment action, and whether the legitimate, nondiscriminatory reasons for defendant's actions were pretextual. *See Hardage v. CBS Broad. Inc.,* 427 F.3d 1177, 1188–89 (9th Cir.2005) (no adverse action where plaintiff did not dispute basis for adverse performance memoranda); *Vasquez,* 349 F.3d at 642 (circumstantial evidence of pretext must be specific and substantial).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

472

The district court properly granted summary judgment on Yee's harassment claim because Yee failed to raise a triable dispute as to whether the alleged harassing conduct was because of her race or sex and was sufficiently severe or pervasive to alter the conditions of her employment. *See Vasquez*, 349 F.3d at 642 (describing requirements for a racial or sexual harassment claim).

The district court properly granted summary judgment on Yee's Privacy Act claim as moot. *See Rouse v. U.S. Dep't of State*, 567 F.3d 408, 414 & n. 4 (9th Cir.2009) (Privacy Act claim moot where the requested file was already obtained).

The district court properly upheld the Merit Systems Protection Board's ("MSPB") decision to dismiss Yee's constructive discharge claim because the MSPB applied the correct legal standards, and the MSPB's findings are supported by substantial evidence. *See Washington v. Garrett*, 10 F.3d 1421, 1428 (9th Cir.1994) (deferential review of MSPB decision); *Heining v. Gen. Servs. Admin.*, 61 M.S.P.R. 539, 551 (1994) (standard for constructive discharge under the CSRA).

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

Yee's remaining contentions, including those concerning leave to amend the complaint to add a whistleblower claim, are unpersuasive.

**AFFIRMED.**